# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: AMERICAN FIBERS AND YARNS COMPANY | § | Case No. 08-12176-LSS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $63,673.23 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $153,287.07 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $556,997.96 | |

3) Total gross receipts of $ 710,285.03 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $710,285.03 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $7,669,149.41 | $256,804.50 | $153,287.07 | $153,287.07 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 406,996.28 | 406,996.28 | 406,996.28 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 399,098.89 | 259,151.57 | 150,001.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 304,741.09 | 515,132.65 | 515,567.32 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 7,920,932.96 | 13,389,188.77 | 12,444,701.03 | 0.00 |
| **TOTAL DISBURSEMENTS** | $15,894,823.46 | $14,967,221.09 | $13,779,703.27 | $710,285.03 |

4)  This case was originally filed under Chapter 11 on September 23, 2008 and it was converted to Chapter 7 on August 27, 2009. The case was pending for 105 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/06/2018              By:  /s/JEOFFREY L. BURTCH, TRUSTEE

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 1,717.86 |
| SECURITY DEPOSITS | 1129-000 | 4,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 145,000.00 |
| TAX REFUNDS | 1129-000 | 117,107.33 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1229-000 | 196,210.23 |
| PREFERENCES | 1241-000 | 246,047.42 |
| Interest Income | 1270-000 | 202.19 |
| **TOTAL GROSS RECEIPTS** | | **$710,285.03** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4S-7 | POYNER SPRUILL LLP | 4220-000 | N/A | 8,154.15 | 0.00 | 0.00 |
| 21 -7 | BLUE FLASH EXPRESS, LLC | 4220-000 | N/A | 2,932.72 | 0.00 | 0.00 |
| 23S | TREASURER NELSON COUNTY | 4110-000 | N/A | 3,367.39 | 0.00 | 0.00 |
| 43 -7 | GENERAL ELECTRIC CAPITAL CORPORATION | 4210-000 | 7,669,149.41 | 153,287.07 | 153,287.07 | 153,287.07 |
| 122S | LEON PERKINS | 4210-000 | N/A | 437.20 | 0.00 | 0.00 |
| 219 | ADA COUNTY TREASURER | 4210-000 | N/A | 9,912.16 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | ADA COUNTY TREASURER | 4210-000 | N/A | 70,559.66 | 0.00 | 0.00 |
| 241S | POYNER SPRUILL LLP | 4210-000 | N/A | 8,154.15 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $7,669,149.41 | $256,804.50 | $153,287.07 | $153,287.07 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 1,526.56 | 1,526.56 | 1,526.56 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 5,200.00 | 5,200.00 | 5,200.00 |
| Other - ROBERT E. EARP | 2990-000 | N/A | 1,937.50 | 1,937.50 | 1,937.50 |
| Other - SURETY STORAGE | 2410-000 | N/A | 460.00 | 460.00 | 460.00 |
| Other - COOCH AND TAYLOR, P.A. | 2990-000 | N/A | 297.40 | 297.40 | 297.40 |
| Other - TRIANGLE MANAGEMENT, LLC | 2990-000 | N/A | 640.00 | 640.00 | 640.00 |
| Other - FARRELL'S SELF STORAGE, LLC | 2410-000 | N/A | 4,500.00 | 4,500.00 | 4,500.00 |
| Other - FARRELL'S SELF STORAGE, LLC | 2990-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other - AMERICAN PROPERTY LOCATORS, INC. | 2990-000 | N/A | 2,560.55 | 2,560.55 | 2,560.55 |
| Other - A SHRED AHEAD | 2990-000 | N/A | 3,079.69 | 3,079.69 | 3,079.69 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 6,774.00 | 6,774.00 | 6,774.00 |
| Other - CINTAS DOCUMENT MANAGEMENT | 2990-000 | N/A | 99.00 | 99.00 | 99.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| Other - COVER & ROSSITER, P.A. | 3410-000 | N/A | 37,187.50 | 37,187.50 | 37,187.50 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 7,697.60 | 7,697.60 | 7,697.60 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 152,259.50 | 152,259.50 | 152,259.50 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 1,851.05 | 1,851.05 | 1,851.05 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 52,060.00 | 52,060.00 | 52,060.00 |
| Other - COST CONTAINMENT ADVISORS | 3731-000 | N/A | 39,031.87 | 39,031.87 | 39,031.87 |
| Other - BLUE MARBLE LOGISTICS, LLC | 2990-000 | N/A | 1,148.00 | 1,148.00 | 1,148.00 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 10,353.24 | 10,353.24 | 10,353.24 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 38,764.25 | 38,764.25 | 38,764.25 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 94.96 | 94.96 | 94.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 380.01 | 380.01 | 380.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 90.11 | 90.11 | 90.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 448.78 | 448.78 | 448.78 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 86.96 | 86.96 | 86.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 95.77 | 95.77 | 95.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 769.04 | 769.04 | 769.04 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 767.91 | 767.91 | 767.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 89.58 | 89.58 | 89.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 814.64 | 814.64 | 814.64 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 95.11 | 95.11 | 95.11 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 740.07 | 740.07 | 740.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 769.36 | 769.36 | 769.36 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 741.99 | 741.99 | 741.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 720.31 | 720.31 | 720.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 504.43 | 504.43 | 504.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 556.46 | 556.46 | 556.46 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 560.09 | 560.09 | 560.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 505.26 | 505.26 | 505.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 594.35 | 594.35 | 594.35 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 539.10 | 539.10 | 539.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 351.48 | 351.48 | 351.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 414.67 | 414.67 | 414.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 351.10 | 351.10 | 351.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 363.15 | 363.15 | 363.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 399.92 | 399.92 | 399.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 386.64 | 386.64 | 386.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 348.70 | 348.70 | 348.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 410.42 | 410.42 | 410.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 372.52 | 372.52 | 372.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 359.58 | 359.58 | 359.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 408.65 | 408.65 | 408.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 346.15 | 346.15 | 346.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 407.43 | 407.43 | 407.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 381.90 | 381.90 | 381.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 351.72 | 351.72 | 351.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 368.76 | 368.76 | 368.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 419.32 | 419.32 | 419.32 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 394.73 | 394.73 | 394.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 381.02 | 381.02 | 381.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 433.01 | 433.01 | 433.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 379.89 | 379.89 | 379.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 418.60 | 418.60 | 418.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 404.90 | 404.90 | 404.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 352.13 | 352.13 | 352.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 442.87 | 442.87 | 442.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 389.87 | 389.87 | 389.87 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 363.27 | 363.27 | 363.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.68 | 414.68 | 414.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 386.55 | 386.55 | 386.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 373.01 | 373.01 | 373.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 411.03 | 411.03 | 411.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 397.57 | 397.57 | 397.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 371.37 | 371.37 | 371.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.25 | 409.25 | 409.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 383.05 | 383.05 | 383.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 369.75 | 369.75 | 369.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 420.20 | 420.20 | 420.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 367.56 | 367.56 | 367.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 366.91 | 366.91 | 366.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 416.99 | 416.99 | 416.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.40 | 365.40 | 365.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 374.97 | 374.97 | 374.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 441.84 | 441.84 | 441.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.58 | 365.58 | 365.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 415.43 | 415.43 | 415.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 377.07 | 377.07 | 377.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 363.98 | 363.98 | 363.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 407.13 | 407.13 | 407.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 401.24 | 401.24 | 401.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 425.15 | 425.15 | 425.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 271.86 | 271.86 | 271.86 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 300.59 | 300.59 | 300.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 271.09 | 271.09 | 271.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 318.77 | 318.77 | 318.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 287.67 | 287.67 | 287.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.19 | 276.19 | 276.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $406,996.28 | $406,996.28 | $406,996.28 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HATHAWAY PAPER | 6910-000 | N/A | 83.16 | 0.00 | 0.00 |
| LINDY M MILLER | 6910-000 | N/A | 560.00 | 0.00 | 0.00 |
| TAMMY D FOSTER | 6910-000 | N/A | 150.56 | 0.00 | 0.00 |
| COMMONWEALTH OF MASSACHUSETTS (ADMINISTRATIVE) | 6820-000 | N/A | 977.55 | 977.55 | 493.46 |
| DIXIE GAS & OIL CORPORATION | 6910-000 | N/A | 337.42 | 0.00 | 0.00 |
| WILSON L WHITE JR | 6990-000 | N/A | 434.88 | 0.00 | 0.00 |
| DARIUS WILLIAMS | 6990-000 | N/A | 415.20 | 0.00 | 0.00 |
| MICHAEL S BECKER, INC. | 6910-000 | N/A | 26,751.58 | 0.00 | 0.00 |
| LEON PERKINS | 6910-000 | N/A | 437.20 | 0.00 | 0.00 |
| ODELL COOPER | 6990-000 | N/A | 1,209.52 | 0.00 | 0.00 |
| FASTENAL COMPANY INC | 6910-000 | N/A | 62.69 | 62.69 | 31.65 |
| PULCRA CHEMICALS LLC | 6910-000 | N/A | 27,204.40 | 0.00 | 0.00 |
| BONNIE S COOK | 6990-000 | N/A | 305.60 | 0.00 | 0.00 |
| SSC INDUSTRIES LLC | 6910-000 | N/A | 28,283.73 | 28,283.73 | 14,277.41 |
| JEROME P EALEY | 6990-000 | N/A | 476.20 | 0.00 | 0.00 |
| THOMAS AKINS | 6990-000 | N/A | 262.32 | 0.00 | 0.00 |
| GRACIE M NELSON | 6990-000 | N/A | 752.80 | 0.00 | 0.00 |
| SONOCO PRODUCT COMPANY | 6910-000 | N/A | 71,650.90 | 71,650.90 | 36,168.83 |
| THE DOW CHEMICAL COMPANY | 6910-000 | N/A | 179,305.20 | 0.00 | 0.00 |
| MARVIN L JONES | 6990-000 | N/A | 581.28 | 0.00 | 0.00 |
| TW TELECOM INC | 6910-000 | N/A | 20,117.52 | 20,117.52 | 10,155.17 |
| LOWENSTEIN SANDLER PC | 6700-000 | N/A | 25,256.85 | 25,256.85 | 25,256.85 |
| LOWENSTEIN SANDLER PC | 6710-000 | N/A | 358.71 | 358.71 | 358.71 |

| ASHBY & GEDDES, P.A. | 6700-000 | N/A | 5,177.70 | 5,177.70 | 5,177.70 |
| ASHBY & GEDDES, P.A. | 6710-000 | N/A | 2.64 | 2.64 | 2.64 |
| AMPER, POLITZINER & MATTIA, LLP | 6700-000 | N/A | 7,339.20 | 7,339.20 | 7,339.20 |
| AMPER, POLITZINER & MATTIA, LLP | 6710-000 | N/A | 604.08 | 604.08 | 604.08 |
| PROPEX OPERATING COMPANY LLC | 6910-000 | N/A | 0.00 | 99,320.00 | 50,135.98 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $399,098.89 | $259,151.57 | $150,001.68 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 -7 | EDGECOMBE COUNTY COLLECTOR | 5800-000 | N/A | 7.71 | 7.71 | 0.00 |
| 10 -7 | THOMAS, GLORIA A | 5300-000 | N/A | 280.00 | 280.00 | 0.00 |
| 14P | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 1,701.69 | 1,701.69 | 0.00 |
| 20 | DECATUR COUNTY TAX COMM. | 5800-000 | 297,067.04 | 362,848.57 | 362,848.57 | 0.00 |
| 23P | TREASURER NELSON COUNTY | 5800-000 | N/A | 12,159.23 | 15,526.62 | 0.00 |
| 29 | ULYSSE H. SULLIVAN | 5300-000 | N/A | 1,787.52 | 1,787.52 | 0.00 |
| 30 | JAMES B. GOLDEN | 5300-000 | N/A | 2,153.86 | 2,153.86 | 0.00 |
| 31 -7 | BAKER, CHRISTANA | 5200-000 | N/A | 890.00 | 890.00 | 0.00 |
| 31P | WILLIE C SCOTT JR | 5300-000 | N/A | 166.08 | 166.08 | 0.00 |
| 32 -7 | KIRBY, STUART N | 5300-000 | N/A | 1,746.15 | 1,746.15 | 0.00 |
| 32P | PATRICIA L SCOTT | 5300-000 | N/A | 373.68 | 373.68 | 0.00 |
| 33 | STEVEN K. GUERRINI | 5300-000 | N/A | 1,787.52 | 1,787.52 | 0.00 |
| 33 -7 | GEORGE, JOHNNY L | 5300-000 | N/A | 962.40 | 962.40 | 0.00 |
| 34 | HILDA M. MCCUTCHEON | 5300-000 | N/A | 109.00 | 109.00 | 0.00 |
| 35 -7 | Georgia Department of Revenue | 5800-000 | unknown | 30,745.32 | 30,745.32 | 0.00 |
| 40 | RONALD D. LOYLES | 5300-000 | N/A | 232.60 | 232.60 | 0.00 |
| 40P-7 | MICHAEL S BECKER INC | 5300-000 | N/A | 10,950.00 | 10,950.00 | 0.00 |
| 43 | WILLIAM I. JOSEY | 5300-000 | N/A | 779.48 | 779.48 | 0.00 |
| 46 -7 | ALLEN, JAMES W | 5300-000 | N/A | 1,497.59 | 1,497.59 | 0.00 |
| 47P-7 | TREASURER NELSON COUNTY | 5800-000 | 5,983.43 | 6,102.32 | 6,102.32 | 0.00 |
| 57P | GRANVILLE W SMITH | 5300-000 | N/A | 472.68 | 472.68 | 0.00 |
| 61P | WILSON L WHITE JR | 5300-000 | N/A | 434.88 | 434.88 | 0.00 |
| 71 | WILLIAM D. MEGGINSON | 5300-000 | N/A | 1,532.16 | 1,532.16 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 76 | RICKY PARKER | 5300-000 | N/A | 583.00 | 583.00 | 0.00 |
| 82P | DARIUS WILLIAMS | 5300-000 | N/A | 415.20 | 415.20 | 0.00 |
| 92 | ROGER W. MORELOCK | 5300-000 | N/A | 3,980.77 | 3,980.77 | 0.00 |
| 95 | WAYNE A. SYKES | 5300-000 | N/A | 1,827.04 | 1,827.04 | 0.00 |
| 99 | ORANGE COUNTY TAX COLLECTOR | 5800-000 | 1,690.62 | 1,690.92 | 1,690.92 | 0.00 |
| 101 | PEARLENE A. BORDERS | 5300-000 | N/A | 766.80 | 766.80 | 0.00 |
| 102 | BRENDA G. HUNTER | 5300-000 | N/A | 982.80 | 982.80 | 0.00 |
| 109P | ELLEN J. MORGAN | 5300-000 | N/A | 290.64 | 290.64 | 0.00 |
| 116 | MARY M. TURNER | 5300-000 | N/A | 265.44 | 265.44 | 0.00 |
| 117 | MARY E. MOTLEY | 5300-000 | N/A | 1,297.35 | 1,297.35 | 0.00 |
| 118 | LAWRENCE D. MOTLEY | 5300-000 | N/A | 2,405.78 | 2,405.78 | 0.00 |
| 122P | LEON PERKINS | 5300-000 | N/A | 437.20 | 437.20 | 0.00 |
| 124 | BRENDA G. SMITH | 5300-000 | N/A | 373.68 | 373.68 | 0.00 |
| 127 | RUTH A. HICKS | 5300-000 | N/A | 996.48 | 996.48 | 0.00 |
| 128 | CIDEGA CORP. | 5200-000 | N/A | 2,471.03 | 2,471.03 | 0.00 |
| 133 | JENNIFER J. NESMITH | 5300-000 | N/A | 1,845.60 | 1,845.60 | 0.00 |
| 142P | LINDA G PHILIPS | 5300-000 | N/A | 249.12 | 249.12 | 0.00 |
| 146P | ODELL COOPER | 5300-000 | N/A | 1,209.52 | 1,209.52 | 0.00 |
| 148 | DON A. WILLIAMS | 5300-000 | N/A | 934.40 | 934.40 | 0.00 |
| 155P | JUSTIN COON | 5300-000 | N/A | 437.20 | 437.20 | 0.00 |
| 156P | TONY L CAMPBELL | 5300-000 | N/A | 1,044.96 | 1,044.96 | 0.00 |
| 158 | CAROL H. SMITH | 5300-000 | N/A | 1,800.24 | 1,800.24 | 0.00 |
| 162P | BONNIE S COOK | 5300-000 | N/A | 305.60 | 305.60 | 0.00 |
| 167 | CLARA M. SCOTT | 5300-000 | N/A | 496.60 | 496.60 | 0.00 |
| 169P | BLUE FLASH EXPRESS LLC | 5200-000 | N/A | 2,932.72 | 0.00 | 0.00 |
| 172P | DANNY MEREDITH | 5300-000 | N/A | 952.00 | 952.00 | 0.00 |
| 173P | MARY L CUMBEE | 5300-000 | N/A | 305.60 | 305.60 | 0.00 |
| 175P | JEROME P EALEY | 5300-000 | N/A | 476.20 | 476.20 | 0.00 |
| 178 | JAMES F. ANDERSON | 5300-000 | N/A | 1,058.64 | 1,058.64 | 0.00 |
| 179 | JAMES W. ALLEN | 5300-000 | N/A | 1,497.59 | 1,497.59 | 0.00 |
| 180P | THOMAS AKINS | 5300-000 | N/A | 262.32 | 262.32 | 0.00 |
| 184P | ELECTRONIC MOTION CONTROL SERVICES | 5300-000 | N/A | 6,574.98 | 6,574.98 | 0.00 |
| 188 | KAREN R. QUICK | 5300-000 | N/A | 2,019.23 | 2,019.23 | 0.00 |
| 189 | LEANNE H. GUEST | 5300-000 | N/A | 1,722.88 | 1,722.88 | 0.00 |

| 192 | MARVIN D. AMERISON | 5300-000 | N/A | 550.40 | 550.40 | 0.00 |
| 193 | EVELYN M. WOLFE | 5300-000 | N/A | 382.00 | 382.00 | 0.00 |
| 194 | OSCAR L. WOLFE | 5300-000 | N/A | 481.20 | 481.20 | 0.00 |
| 196 | FELIX ORTIZ JR. | 5300-000 | N/A | 1,120.00 | 1,120.00 | 0.00 |
| 197 | WILLIAM A. RODES | 5300-000 | N/A | 762.48 | 762.48 | 0.00 |
| 200 | STUART N. KIRBY | 5300-000 | N/A | 1,746.15 | 1,746.15 | 0.00 |
| 201 | JAMIL LAKEITH TUCKER | 5300-000 | N/A | 186.88 | 186.88 | 0.00 |
| 204 | ANNIE J. SIMMONS | 5300-000 | N/A | 830.40 | 830.40 | 0.00 |
| 205 | TROY L. JOHNSON | 5300-000 | N/A | 1,750.88 | 1,750.88 | 0.00 |
| 207P | KEYONTANVIUS MCCOY | 5200-000 | N/A | 280.32 | 280.32 | 0.00 |
| 211 | PATRINA SANON | 5300-000 | N/A | 840.96 | 840.96 | 0.00 |
| 214 | CARLTON G. BAULKMAN | 5300-000 | N/A | 1,116.48 | 1,116.48 | 0.00 |
| 215P | SANDRA C. MCLENDON | 5300-000 | N/A | 1,115.20 | 1,115.20 | 0.00 |
| 230 | JOHNNY L. GEORGE | 5300-000 | N/A | 962.40 | 962.40 | 0.00 |
| 231 | JERVIS L. SESSION | 5300-000 | N/A | 306.04 | 306.04 | 0.00 |
| 232 | ROGER C. JOHNSON | 5300-000 | N/A | 633.60 | 633.60 | 0.00 |
| 237 | DENISE B. CHAVERS | 5300-000 | N/A | 721.80 | 721.80 | 0.00 |
| 238 | TABITHA L. VICKERS | 5300-000 | N/A | 415.20 | 415.20 | 0.00 |
| 243 | THELMA M. JACKSON | 5300-000 | N/A | 1,027.84 | 1,027.84 | 0.00 |
| 245P | BRENDA L. BARBER | 5300-000 | N/A | 498.24 | 498.24 | 0.00 |
| 247 | BLAKE C. DOWNING | 5300-000 | N/A | 560.00 | 560.00 | 0.00 |
| 249 | ADRIAN V. JOHNSON | 5300-000 | N/A | 728.00 | 728.00 | 0.00 |
| 250P | BRANDY N ANDERSON | 5300-000 | N/A | 392.00 | 392.00 | 0.00 |
| 252 | LISA LIPSCOMB | 5300-000 | N/A | 2,692.31 | 2,692.31 | 0.00 |
| 254 | JERRY A. EDWARDS | 5300-000 | N/A | 577.44 | 577.44 | 0.00 |
| 273P | ALLEN WAYNE CLOSE | 5300-000 | N/A | 437.20 | 437.20 | 0.00 |
| 276P | MARVIN L JONES | 5300-000 | N/A | 581.28 | 581.28 | 0.00 |
| 301H | DECATUR COUNTY TAX COMM | 5800-000 | N/A | 8,805.98 | 8,805.98 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $304,741.09 | $515,132.65 | $515,567.32 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 -7 | PETREE & STOUDT ASSOCIATES, INC. | 7100-000 | N/A | 3,450.72 | 3,450.72 | 0.00 |
| 2 -7 | ZIEGLER TOOLS, INC. | 7100-000 | N/A | 638.33 | 638.33 | 0.00 |
| 3 -7 | SHIMAR RECYCLING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4U-7 | POYNER SPRUILL LLP | 7100-000 | N/A | 5,192.99 | 0.00 | 0.00 |
| 5 -7 | SOUTHERN ENGINEERED PRODUCTS | 7100-000 | N/A | 5,389.26 | 5,389.26 | 0.00 |
| 6 | TRI-DIM FILTER CORPORATION | 7100-000 | N/A | 1,176.20 | 1,176.20 | 0.00 |
| 6 -7 | ECK SUPPLY COMPANY | 7100-000 | N/A | 256.77 | 256.77 | 0.00 |
| 7 | BINSFELD ENGINEERING, INC. | 7100-000 | N/A | 4,136.80 | 4,136.80 | 0.00 |
| 8 -7 | MCLEOD, MARY A | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 9 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 6,830.85 | 6,830.85 | 0.00 |
| 9 -7 | AUTOMATION DIRECT | 7100-000 | N/A | 98.25 | 98.25 | 0.00 |
| 11 -7 | FI-TECH, INC | 7100-000 | N/A | 20,116.27 | 20,116.27 | 0.00 |
| 11H | L D CAMPBELL LAWN CARE | 7100-000 | N/A | 1,040.00 | 1,040.00 | 0.00 |
| 12 -7 | RBC BANK (USA) | 7100-000 | N/A | 77,180.24 | 77,180.24 | 0.00 |
| 13 -7 | SLACK & PARR SPECIAL PRODUCTS, INC. | 7100-000 | N/A | 817.66 | 817.66 | 0.00 |
| 13H | PROCESS CONTROL CORPORATION | 7100-000 | N/A | 691.30 | 691.30 | 0.00 |
| 14 -7 | VACON INC. | 7100-000 | N/A | 1,109.61 | 1,109.61 | 0.00 |
| 14U | PENNSYLVANIA DEPARTMENT OF REVENUE | 7100-000 | N/A | 116.00 | 116.00 | 0.00 |
| 15 | SMURFIT-STONE CONTAINER CORPORATION | 7100-000 | N/A | 90,855.23 | 90,855.23 | 0.00 |
| 15 -7 | AIRGAS SOUTH | 7100-000 | N/A | 10,356.78 | 10,356.78 | 0.00 |
| 16 | HARREL, INC. | 7100-000 | N/A | 3,073.60 | 3,073.60 | 0.00 |
| 16 -7 | HATHAWAY PAPER | 7100-000 | N/A | 889.21 | 889.21 | 0.00 |
| 17 | ZANE COMPANY | 7100-000 | N/A | 2,039.98 | 2,039.98 | 0.00 |
| 17 -7 | DELTACOM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 18 -7 | PREMIERE GLOBAL SERVICES | 7100-000 | N/A | 1,443.76 | 1,443.76 | 0.00 |
| 19 | AMERICAN STARLINGER-SAHM, INC. | 7100-000 | N/A | 487.71 | 487.71 | 0.00 |
| 19 -7 | BAINBRIDGE VISION CLINIC | 7100-000 | N/A | 640.00 | 640.00 | 0.00 |
| 20 -7 | SMITH ELECTRIC | 7100-000 | N/A | 3,749.64 | 3,749.64 | 0.00 |
| 21U | HATHAWAY PAPER | 7100-000 | N/A | 806.05 | 0.00 | 0.00 |
| 22 | KUHNKE AUTOMATION, INC. | 7100-000 | N/A | 292.35 | 292.35 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 -7 | SMITH, CAROL H | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 23 -7 | BARLOWORLD HANDLING LP | 7100-000 | N/A | 1,751.96 | 1,751.96 | 0.00 |
| 23U | TREASURER NELSON COUNTY | 7100-000 | N/A | 634.35 | 634.35 | 0.00 |
| 24 | PETREE & STOUDT ASSOCIATES, INC. | 7100-000 | N/A | 468.20 | 468.20 | 0.00 |
| 24 -7 | ROBERTS, BETTY J | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 25 | PETREE & STOUDT ASSOCIATES, INC. | 7100-000 | N/A | 3,450.72 | 3,450.72 | 0.00 |
| 25 -7 | PAULA A. BACKEY | 7100-000 | N/A | 840.00 | 840.00 | 0.00 |
| 26 | CAROLINA BRUSH COMPANY | 7100-000 | N/A | 125.85 | 125.85 | 0.00 |
| 26 -7 | NESMITH, JENNIFER J | 7100-000 | N/A | 1,846.15 | 1,846.15 | 0.00 |
| 27 | PROCHEM ANALYTICAL, INC. | 7100-000 | N/A | 1,274.00 | 1,274.00 | 0.00 |
| 27 -7 | PROCOTEX S.A. | 7100-000 | N/A | 13,141.66 | 13,141.66 | 0.00 |
| 28 | ELECTRO MECHANICAL HANDLING | 7100-000 | N/A | 286.80 | 286.80 | 0.00 |
| 28 -7 | LANG LIGON & CO, INC. | 7100-000 | N/A | 210.29 | 210.29 | 0.00 |
| 29 -7 | PYLOR TECHNOLOGIES | 7100-000 | N/A | 1,207.81 | 1,207.81 | 0.00 |
| 30 -7 | CAROLINA BRUSH COMPANY | 7100-000 | N/A | 125.85 | 125.85 | 0.00 |
| 31U | WILLIE C SCOTT JR | 7100-000 | N/A | 166.08 | 166.08 | 0.00 |
| 32U | PATRICIA L SCOTT | 7100-000 | N/A | 373.68 | 373.68 | 0.00 |
| 34 -7 | INGERSOLL RAND COMPANY | 7100-000 | N/A | 40,019.87 | 40,019.87 | 0.00 |
| 36 | OERLIKON TEXTILE INC. | 7100-000 | N/A | 15,264.03 | 15,264.03 | 0.00 |
| 36 -7 | PARTS SERVICES INTERNATIONAL | 7100-000 | N/A | 2,294.55 | 2,294.55 | 0.00 |
| 37 | XEROX CORP | 7100-000 | N/A | 1,247.79 | 1,247.79 | 0.00 |
| 37 -7 | MILLER, MORRIS W | 7100-000 | N/A | 830.40 | 830.40 | 0.00 |
| 38 | EDWARDS MEDICAL SUPPLY, INC. | 7100-000 | N/A | 1,023.39 | 1,023.39 | 0.00 |
| 38 -7 | ASSOCIATED PACKAGING, INC. | 7100-000 | N/A | 4,060.00 | 4,060.00 | 0.00 |
| 39 -7 | TEXMAC, INC. | 7100-000 | N/A | 5,753.89 | 5,753.89 | 0.00 |
| 40U-7 | MICHAEL S BECKER INC | 7100-000 | N/A | 35,566.49 | 35,566.49 | 0.00 |
| 41 | AVONDALE TRUCKING | 7100-000 | N/A | 5,401.09 | 5,401.09 | 0.00 |
| 41 -7 | MOTION INDUSTRIES | 7100-000 | N/A | 7,666.90 | 7,666.90 | 0.00 |
| 42 | JAMES G. THOMPSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 42 -7 | CONOCOPHILLIPS COMPANY, ASSIGNEE OF | 7100-000 | N/A | 2,758,503.75 | 2,758,503.75 | 0.00 |
| 44 | RODERICK THOMAS | 7100-000 | N/A | 186.88 | 186.88 | 0.00 |
| 44 -7 | PROPEX OPERATING COMPANY, LLC | 7100-000 | N/A | 830,925.00 | 830,925.00 | 0.00 |
| 45 | KEPPEL SEGHERS INC. | 7100-000 | N/A | 1,764.87 | 1,764.87 | 0.00 |
| 45 -7 | THE DOW CHEMICAL COMPANY | 7100-000 | N/A | 1,052,647.00 | 1,052,647.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | PHA INC. | 7100-000 | N/A | 692.09 | 692.09 | 0.00 |
| 47U | LINDY M MILLER | 7100-000 | N/A | 560.00 | 560.00 | 0.00 |
| 47U-7 | TREASURER NELSON COUNTY | 7200-000 | N/A | 593.90 | 593.90 | 0.00 |
| 48 | FLOWERS AND MORE | 7100-000 | N/A | 117.99 | 117.99 | 0.00 |
| 48 -7 | RUDI PETERS - NICLAU BVBA | 7200-000 | N/A | 145,231.23 | 145,231.23 | 0.00 |
| 49 -7 | COOPER, ODELL | 7100-000 | N/A | 1,206.00 | 1,206.00 | 0.00 |
| 49U | TAMMY D FOSTER | 7100-000 | N/A | 150.56 | 150.56 | 0.00 |
| 50 | LIZZIE L. WARE | 7100-000 | N/A | 910.40 | 910.40 | 0.00 |
| 51 | TIPAC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 51 -7 | STANDRIDGE COLOR CORPORATION | 7200-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 52 | GTMA | 7100-000 | N/A | 5,095.00 | 5,095.00 | 0.00 |
| 53 | FI-TECH, INC. | 7100-000 | N/A | 20,116.27 | 20,116.27 | 0.00 |
| 54 | HOLMES TOOL & ENGINEERING, INC. | 7100-000 | N/A | 3,424.61 | 3,424.61 | 0.00 |
| 55 | ELECTRONMATIC EQUIPMENT COMPANY, INC. | 7100-000 | N/A | 915.00 | 915.00 | 0.00 |
| 56U | DIXIE GAS & OIL CORPORATION | 7100-000 | N/A | 3,517.99 | 3,855.41 | 0.00 |
| 57U | GRANVILLE W SMITH | 7100-000 | N/A | 472.68 | 472.68 | 0.00 |
| 58 | HERMITAGE AUTOMATION & CONTROL | 7100-000 | N/A | 2,331.78 | 2,331.78 | 0.00 |
| 59 | LANG LIGON & CO., INC. | 7100-000 | N/A | 210.29 | 210.29 | 0.00 |
| 60 | AIRECO SUPPLY, INC. | 7100-000 | N/A | 780.35 | 780.35 | 0.00 |
| 61U | WILSON L WHITE JR | 7100-000 | N/A | 434.88 | 0.00 | 0.00 |
| 62 | FTS LEESONA | 7100-000 | N/A | 83.17 | 83.17 | 0.00 |
| 63 | LAB SAFETY SUPPLY, INC. | 7100-000 | N/A | 80.54 | 80.54 | 0.00 |
| 64 | ANCO | 7100-000 | N/A | 18,869.01 | 18,869.01 | 0.00 |
| 65 | PRECISION ELECTRONIC SERVICES, INC. | 7100-000 | N/A | 4,127.54 | 0.00 | 0.00 |
| 67 | ACCOUNTING PRINCIPALS | 7100-000 | N/A | 2,562.80 | 2,562.80 | 0.00 |
| 68 | VIRGINIA COMMERCIAL SYSTEMS | 7100-000 | N/A | 2,459.30 | 2,459.30 | 0.00 |
| 70 | KYOCERA INDUSTRIAL CERAMICS | 7100-000 | N/A | 494.01 | 494.01 | 0.00 |
| 72 | SMITH'S COFFEE AND PREMIUM WATER | 7100-000 | N/A | 108.64 | 108.64 | 0.00 |
| 73 | JOSEPH K. SARPONG | 7100-000 | N/A | 961.84 | 961.84 | 0.00 |
| 74 | MARY A. MCLEOD | 7100-000 | N/A | 237.12 | 237.12 | 0.00 |
| 75 | ZIEGLER TOOLS, INC. | 7100-000 | N/A | 638.33 | 638.33 | 0.00 |
| 77 | SLACK & PARR SPECIAL PRODUCTS, INC. | 7100-000 | N/A | 817.66 | 817.66 | 0.00 |
| 78 | DIANA C. WILLIAMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 79 | GLORIA A. THOMAS | 7100-000 | N/A | 225.84 | 225.84 | 0.00 |

| 80 | PAULA A. BACKEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | PAMELA SANDERS | 7100-000 | N/A | 78.40 | 78.40 | 0.00 |
| 83 | CLIFFORD JOHNSON | 7100-000 | N/A | 747.36 | 747.36 | 0.00 |
| 84 | TECHNISERVICE | 7100-000 | N/A | 45.78 | 45.78 | 0.00 |
| 85 | SOUTHERN INDUSTRIAL PRODUCTS | 7100-000 | N/A | 4,684.18 | 4,684.18 | 0.00 |
| 86 | ELLA M. MCGRIFF | 7100-000 | N/A | 305.60 | 305.60 | 0.00 |
| 87 | PAMELA D. EDWARDS | 7100-000 | N/A | 705.60 | 705.60 | 0.00 |
| 88 | TARCIA PETERSON | 7100-000 | N/A | 343.80 | 343.80 | 0.00 |
| 89 | MARK E. SMITH | 7100-000 | N/A | 5,675.72 | 5,675.72 | 0.00 |
| 90 | SHEILA B. BROWN | 7100-000 | N/A | 332.16 | 332.16 | 0.00 |
| 91 | BERTHA L. POLLOCK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | KATHERINE H. MARZOLF | 7100-000 | N/A | 2,007.00 | 2,007.00 | 0.00 |
| 94 | SHEREE DENISE THOMAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 96 | KATHY S. DAVIS | 7100-000 | N/A | 3,346.80 | 3,346.80 | 0.00 |
| 97 | KEIR MANUFACTURING, INC. | 7100-000 | N/A | 138.91 | 138.91 | 0.00 |
| 98 | CARLTON GROUP, INC. | 7100-000 | N/A | 1,360.00 | 1,360.00 | 0.00 |
| 100 | CONE DRIVE OPERATIONS, INC. | 7100-000 | N/A | 198.92 | 198.92 | 0.00 |
| 103 | MORRIS W. MILLER | 7100-000 | N/A | 830.40 | 830.40 | 0.00 |
| 104 | TESTAMERICA LABORATORIES, INC. | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 105 | BARTON COMPANY, INC. | 7100-000 | N/A | 868.74 | 868.74 | 0.00 |
| 106 | PHOENIX INTERNATIONAL FREIGHT SERVICES LTD. | 7100-000 | N/A | 2,602.94 | 2,602.94 | 0.00 |
| 107 | MR. PIPS, INC. | 7100-000 | N/A | 561.09 | 561.09 | 0.00 |
| 108U | MICHAEL S BECKER, INC. | 7100-000 | N/A | 19,764.93 | 46,516.51 | 0.00 |
| 109U | ELLEN J. MORGAN | 7100-000 | N/A | 290.64 | 290.64 | 0.00 |
| 110 | PRIMETEX TECHNOLOGY, INC. | 7100-000 | N/A | 1,771.41 | 1,771.41 | 0.00 |
| 111 | DORIS B. GARBER | 7100-000 | N/A | 850.20 | 850.20 | 0.00 |
| 113 | BOWMAN HOLLIS MFG. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 114 | JOHNNY O. GRIZZARD | 7100-000 | N/A | 1,015.08 | 1,015.08 | 0.00 |
| 115 | BERTHA P. JACKSON | 7100-000 | N/A | 916.80 | 916.80 | 0.00 |
| 119 | STAUNTON STEAM LAUNDRY, INC. | 7100-000 | N/A | 548.33 | 548.33 | 0.00 |
| 120 | CDW CORPORATION | 7100-000 | N/A | 4,618.00 | 4,618.00 | 0.00 |
| 122U | LEON PERKINS | 7100-000 | N/A | 437.20 | 0.00 | 0.00 |
| 123 | LEWIS SYSTEMS & SERVICES, INC. | 7100-000 | N/A | 1,670.34 | 1,670.34 | 0.00 |
| 126 | MARTIN REDDING | 7100-000 | N/A | 467.20 | 467.20 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | JONATHAN PRESHA | 7100-000 | N/A | 1,517.12 | 1,517.12 | 0.00 |
| 130 | HI-TECH PRODUCTS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | CENTRUY FIRE PROTECTION, LLC | 7100-000 | N/A | 1,512.00 | 1,512.00 | 0.00 |
| 132 | MELZIE JOHNSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 134 | TIMOTHY L. MASK | 7100-000 | N/A | 1,875.12 | 1,875.12 | 0.00 |
| 135 | FELICIA A. HARREL | 7100-000 | N/A | 352.08 | 352.08 | 0.00 |
| 137 | CANNON DEMOND | 7100-000 | N/A | 332.16 | 332.16 | 0.00 |
| 138 | NATIONAL VISION, INC. | 7100-000 | N/A | 58.00 | 58.00 | 0.00 |
| 139 | YOLANDA S. GEORGE | 7100-000 | N/A | 249.12 | 249.12 | 0.00 |
| 140 | ANTHONY H. GREENE | 7100-000 | N/A | 568.36 | 568.36 | 0.00 |
| 141 | BETTY A. REDDING | 7100-000 | N/A | 2,288.16 | 2,288.16 | 0.00 |
| 142U | LINDA G PHILIPS | 7100-000 | N/A | 249.12 | 249.12 | 0.00 |
| 143 | SHIMAR RECYCLING, INC. | 7100-000 | N/A | 184.88 | 184.88 | 0.00 |
| 147 | ALBERTA E. HARRISON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 149 | DRILLERS SERVICE, INC. | 7100-000 | N/A | 3,875.62 | 3,875.62 | 0.00 |
| 151U | FASTENAL COMPANY INC | 7100-000 | N/A | 933.76 | 933.76 | 0.00 |
| 152 | UNISOURCE WORLDWIDE, INC. | 7100-000 | N/A | 6,284.38 | 6,284.38 | 0.00 |
| 153 | JANICE D. MILLER | 7100-000 | N/A | 124.56 | 124.56 | 0.00 |
| 154 | CHRISTANA BAKER | 7100-000 | N/A | 1,328.64 | 1,328.64 | 0.00 |
| 155U | JUSTIN COON | 7100-000 | N/A | 437.20 | 437.20 | 0.00 |
| 156U | TONY L CAMPBELL | 7100-000 | N/A | 1,044.96 | 1,044.96 | 0.00 |
| 157 | GA INDUSTRIAL SUPPLY | 7100-000 | N/A | 945.54 | 945.54 | 0.00 |
| 159 | SEABORN PRINTING COMPANY, INC. | 7100-000 | N/A | 2,003.58 | 2,003.58 | 0.00 |
| 160U | PULCRA CHEMICALS LLC | 7100-000 | N/A | 52,834.40 | 52,834.40 | 0.00 |
| 161 | ECK SUPPLY COMPANY | 7100-000 | N/A | 257.66 | 257.66 | 0.00 |
| 163 | LINDA SUE JONES | 7100-000 | N/A | 83.04 | 83.04 | 0.00 |
| 164 | PAUL CHUKES | 7100-000 | N/A | 93.44 | 93.44 | 0.00 |
| 165 | EDWIN S. MILLER | 7100-000 | N/A | 2,125.24 | 2,125.24 | 0.00 |
| 166 | TECHMER PM, LLC | 7100-000 | N/A | 5,040.00 | 5,040.00 | 0.00 |
| 168 | TEXMAC, INC. | 7100-000 | N/A | 5,753.89 | 5,753.89 | 0.00 |
| 169U | BLUE FLASH EXPRESS LLC | 7100-000 | N/A | 2,932.72 | 2,932.72 | 0.00 |
| 172U | DANNY MEREDITH | 7100-000 | N/A | 952.00 | 952.00 | 0.00 |
| 173U | MARY L CUMBEE | 7100-000 | N/A | 305.60 | 305.60 | 0.00 |
| 174 | HARVARD LOGISTICS, INC. | 7100-000 | N/A | 8,090.00 | 8,090.00 | 0.00 |

| 175U | JEROME P EALEY | 7100-000 | N/A | 476.20 | 0.00 | 0.00 |
|------|----------------|----------|-----|--------|------|------|
| 176 | SOUTHERN ENGINEERED PRODUCTS | 7100-000 | N/A | 5,389.26 | 5,389.26 | 0.00 |
| 177 | ABAR TRUCKING SERVICES LLC | 7100-000 | N/A | 10,400.00 | 10,400.00 | 0.00 |
| 180U | THOMAS AKINS | 7100-000 | N/A | 262.32 | 0.00 | 0.00 |
| 181 | JAMES C. ULMER | 7100-000 | N/A | 440.00 | 440.00 | 0.00 |
| 182 | SALVADOR ESPINOZA | 7100-000 | N/A | 781.44 | 781.44 | 0.00 |
| 183 | TONDA Y. RANDALL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 184U | ELECTRONIC MOTION CONTROL SERVICES | 7100-000 | N/A | 6,574.98 | 6,574.98 | 0.00 |
| 185 | TOMIKO M. DUKES | 7100-000 | N/A | 249.12 | 249.12 | 0.00 |
| 186 | PACE CONTROL SYSTEMS, INC. | 7100-000 | N/A | 1,265.00 | 1,265.00 | 0.00 |
| 187 | FOX RIVER SYSTEMS, INC. | 7100-000 | N/A | 343.00 | 343.00 | 0.00 |
| 190 | TERRANCE V. CARTER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191U | GRACIE M NELSON | 7100-000 | N/A | 752.80 | 752.80 | 0.00 |
| 195 | DAVID W. FUNDERBURKE | 7100-000 | N/A | 2,350.40 | 2,350.40 | 0.00 |
| 198 | PATRICIA A. CANNON | 7100-000 | N/A | 683.76 | 683.76 | 0.00 |
| 199 | JAMES L. SMITH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 202 | MCCLUNG COMPANIES, INC. | 7100-000 | N/A | 329.60 | 329.60 | 0.00 |
| 206 | MARILYN L. SIMS | 7100-000 | N/A | 166.08 | 166.08 | 0.00 |
| 207U | KEYONTANVIUS MCCOY | 7100-000 | N/A | 280.32 | 280.32 | 0.00 |
| 208 | ULTRAFAB, INC. | 7100-000 | N/A | 72,219.00 | 72,219.00 | 0.00 |
| 212 | JAMES E. MEADOWS | 7100-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 213 | ROSE A. SWAIN | 7100-000 | N/A | 1,038.00 | 1,038.00 | 0.00 |
| 215U | SANDRA C. MCLENDON | 7100-000 | N/A | 1,115.20 | 1,115.20 | 0.00 |
| 221 | SAMUEL STRAPPING SYSTEMS, INC. | 7100-000 | N/A | 1,665.70 | 1,665.70 | 0.00 |
| 222 | BETTY J. ROBERTS | 7100-000 | N/A | 664.32 | 664.32 | 0.00 |
| 223 | ALLTEL | 7100-000 | N/A | 1,861.48 | 1,861.48 | 0.00 |
| 225 | ASSOCIATED PACKAGING, INC. | 7100-000 | N/A | 4,060.00 | 4,060.00 | 0.00 |
| 227U | THE DOW CHEMICAL COMPANY | 7100-000 | N/A | 1,052,647.00 | 1,231,952.50 | 0.00 |
| 234 | SAMANTHA S. BOUIE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | NATALIE Y. REDDING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 236 | LAJUANA T. GRIMSLEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | DOROTHY JOANNA HATFIELD | 7100-000 | N/A | 780.64 | 780.64 | 0.00 |
| 240 | PAIGE COMPANY, INC. | 7100-000 | N/A | 510.34 | 510.34 | 0.00 |
| 241U | POYNER SPRUILL LLP | 7100-000 | N/A | 5,192.99 | 5,192.99 | 0.00 |

| 242 | CAYLOR INDUSTRIAL SALES, INC. | 7100-000 | N/A | 229.95 | 229.95 | 0.00 |
| 244 | BILLY C. LANE | 7100-000 | N/A | 947.92 | 947.92 | 0.00 |
| 245U | BRENDA L. BARBER | 7100-000 | N/A | 498.24 | 498.24 | 0.00 |
| 246 | CAROLYN D. CHEATEM | 7100-000 | N/A | 156.80 | 156.80 | 0.00 |
| 248 | APPLIED INDUSTRIAL TECHN., DIXIE, INC. | 7100-000 | N/A | 12,111.19 | 12,111.19 | 0.00 |
| 250U | BRANDY N ANDERSON | 7100-000 | N/A | 392.00 | 392.00 | 0.00 |
| 251 | CRAIG SPECIALTY COMPANY | 7100-000 | N/A | 6,468.00 | 0.00 | 0.00 |
| 253 | DELIA M. MIDDLETON | 7100-000 | N/A | 373.68 | 373.68 | 0.00 |
| 255 | PRECISION ELECTRONIC SERVICES, INC. | 7100-000 | N/A | 3,180.72 | 3,180.72 | 0.00 |
| 256 | DEBRA A BURNS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 257 | DEBRA A BURNS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 259 | RAYMOND MCKELVEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | AMERICHEM DALTON SUBSIDIARY, INC. | 7100-000 | N/A | 31,162.90 | 0.00 | 0.00 |
| 261 | GEORGIA SOUTHWESTERN RAILROAD | 7100-000 | N/A | 1,175.00 | 0.00 | 0.00 |
| 262 | TASTEX CORPORATION | 7100-000 | N/A | 15,434.92 | 0.00 | 0.00 |
| 263 | PYLOR TECHNOLOGIES | 7100-000 | N/A | 1,207.81 | 0.00 | 0.00 |
| 264 | BROOKS AUTO PARTS | 7100-000 | N/A | 2,675.96 | 0.00 | 0.00 |
| 266 | TOTAL QUALITY LOGISTICS, INC. | 7100-000 | N/A | 6,150.00 | 0.00 | 0.00 |
| 268 | ALLIED ELECTRONICS, INC. | 7100-000 | N/A | 221.60 | 0.00 | 0.00 |
| 269 | CALVIN BOWENS | 7100-000 | N/A | 498.24 | 498.24 | 0.00 |
| 270 | AMERICAN GASKET & SEAL | 7100-000 | N/A | 678.64 | 0.00 | 0.00 |
| 271 | INGERSOLL RAND COMPANY | 7100-000 | N/A | 40,019.87 | 0.00 | 0.00 |
| 272 | ALFRED T GUILANO, CH 7 TRUSTEE FOR JOAN FABRICS | 7100-000 | N/A | 124,744.00 | 0.00 | 0.00 |
| 273U | ALLEN WAYNE CLOSE | 7100-000 | N/A | 437.20 | 437.20 | 0.00 |
| 274 | ELDON SPECIALITIES, INC. | 7100-000 | N/A | 3,128.00 | 0.00 | 0.00 |
| 275 | ALABAMA MOTOR EXPRESS, INC. | 7100-000 | N/A | 15,966.11 | 0.00 | 0.00 |
| 277 | THOMAS J SMITH | 7100-000 | N/A | 788.88 | 788.88 | 0.00 |
| 278 | PROF FACILITIES MGMT INC | 7100-000 | N/A | 6,000.00 | 0.00 | 0.00 |
| 283 | K-2 PROPERTIES, LLC | 7100-000 | N/A | 193,571.47 | 193,571.47 | 0.00 |
| 284 | YELLOW TRANSPORTATION | 7100-000 | N/A | 3,010.67 | 0.00 | 0.00 |
| 285 | GEORGIA POWER COMPANY | 7100-000 | N/A | 47,165.91 | 0.00 | 0.00 |
| 286H | TOYOTA MOTOR CREDIT CORPORATION (TMCC) | 7100-000 | N/A | 9,029.98 | 9,029.98 | 0.00 |
| 287H | TOYOTA MOTOR CREDIT CORPORATION (TMCC) | 7100-000 | N/A | 23,041.32 | 23,041.32 | 0.00 |
| 290 | ABSECON MILLS, INC. | 7100-000 | N/A | 5,400,000.00 | 5,400,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | MARGARET CHRISTIAN PERKINS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 292 | YELLOW TRANSPORTATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 293 | YELLOW TRANSPORTATION | 7100-000 | N/A | 3,010.67 | 0.00 | 0.00 |
| 294 | VACON INC | 7100-000 | N/A | 1,109.61 | 1,109.61 | 0.00 |
| 296 | PROPEX OPERATING COMPANY LLC | 7100-000 | N/A | 830,925.00 | 0.00 | 0.00 |
| NOTFILED | BULK UNSECURED CLAIM | 7100-000 | 7,920,932.96 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,920,932.96 | $13,389,188.77 | $12,444,701.03 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** (280060)    JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Filed (f) or Converted (c):** 08/27/09 (c) |
| | **§341(a) Meeting Date:** 10/13/09 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:** 01/11/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 10368 CRITZER SHOP ROAD AFTON VA 22920<br>    Amount of secured claim - undetermined<br><br>Administered in the Chapter 11 (Dkt. No. 262 1/6/09) | 0.00 | 0.00 | | 0.00 | FA |
| 2 | 140 INDUSTRIAL BOULEVARD BAINBRIDGE, GA<br>39817<br>    Amount of secured claim - unetermined<br><br>Administered in the Chapter 11 (Dkt. No. 262<br>1/6/2009) | 0.00 | 0.00 | | 0.00 | FA |
| 3 | CASH ON HAND<br>    petty cash box<br>140 Industrial Blvd. Bainbridge, GA 39817 - $450.00<br><br>petty cash box<br>10368 Critzer Shop Road Afton, VA 22920 - $260.42 | 710.42 | 0.00 | | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>    Branch Banking and Truste - 8781 - 10190 Critzer<br>Shop Road Afton, VA 22920 - $4,111.78<br>Family Bank - 3061 -  3412 East College Street<br>Bainbridge, GA 39817 - $5,552.76<br>RBC Bank - 4049 - 3412 Westgate Drive Suite 200<br>Durham, NC 27707 - $239,303.85<br>RBC Bank - 4057(SWEEP) - 3412 Westgate Drive<br>Suite 200 Durham, NC 27707 - $0.00<br>RBC Bank - 4129 - 3412 Westgate Drive Suite 200<br>Durham, NC 27707 - $503,585.80 | 752,554.19 | 1,717.86 | | 1,717.86 | FA |
| 5 | SECURITY DEPOSITS<br>    Centrex Properties, Inc. 5410 Trinity Road Suite 304<br>Raleigh, NC 27607 - $12,893.39 | 12,893.39 | 4,000.00 | | 4,000.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>    accounts receivable net of allowance -<br>$6,624,290.17<br>Dow  Resin purchase rebate receivable - $18,226.20<br>Propex Utility rebate receivable - $110,000.00 | 6,752,516.37 | 407,000.00 | | 145,000.00 | FA |
| 7 | TAX REFUNDS | Unknown | 370,000.00 | | 117,107.33 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Period Ending:** 06/05/18

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE
**Filed (f) or Converted (c):** 08/27/09 (c)
**§341(a) Meeting Date:** 10/13/09
**Claims Bar Date:** 01/11/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Decatur County Tax Refund | | | | | |
| 8 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>  See Exhibit B22 Trademarks | Unknown | 0.00 | | 0.00 | FA |
| 9 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  office equipment and furnishings (Afton, VA) - $2,506.81<br>office equipment and furnishings (Bainbridge, GA) - $60,456.00 | 62,962.81 | 0.00 | | 0.00 | FA |
| 10 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  machinery & equipment (Afton, VA) - $1,260,554.10<br>machinery & equipment (Bainbridge, GA) - $23,692,034.92<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 11 | INVENTORY<br>  inventory - concentrate (Afton, VA) - $518,052.40<br>inventory - concentrate (Bainbridge, GA) - $1,872,743.70<br>inventory - finished goods (Afton, VA) - $389,570.48<br>inventory - finished goods (Bainbridge, GA) - $2,107,801.00<br>inventory - other raw/process (Afton, VA) - $12,394.28<br>inventory - other raw/process (Bainbridge, GA) - $87,489.95<br>inventory - packaging - $43,250.02<br>inventory - pigments (Bainbridge, GA) - $337,062.40<br>inventory - resin (Afton, VA) - $133,490.57<br>inventory - resin (Bainbridge, GA) - $473,818.51<br>inventory - storehouse materials (Afton, VA) - $531,152.89<br>inventory - storehouse materials (Bainbridge, GA) - $620,048.13<br>inventory - waste - $54,784.27<br>inventory - WIP - $218,737.81 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Filed (f) or Converted (c):** 08/27/09 (c) |
| | **§341(a) Meeting Date:** 10/13/09 |
| **Period Ending:** 06/05/18 | **Claims Bar Date:** 01/11/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Administered in the Chapter 11 | | | | | |
| 12 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | Unknown | 126,784.55 | | 196,210.23 | FA |
| 13 | PREFERENCES  (u) | Unknown | 1,780,479.09 | | 246,047.42 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 202.19 | FA |
| 14 | **Assets**    **Totals** (Excluding unknown values) | **$7,581,637.18** | **$2,689,981.50** | | **$710,285.03** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly administered with AFY Holdings, Inc.

**Initial Projected Date Of Final Report (TFR):**    June 30, 2013          **Current Projected Date Of Final Report (TFR):**    August 14, 2017  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240973665 | 9999-000 | x  262,543.29 | | 262,543.29 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.48 | 262,191.81 |
| 01/17/13 | 21007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 237.24 | 261,954.57 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.67 | 261,539.90 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.10 | 261,188.80 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.15 | 260,825.65 |
| 04/09/13 | 21008 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 288.00 | 260,537.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.92 | 260,137.73 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.64 | 259,751.09 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 348.70 | 259,402.39 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.42 | 258,991.97 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.52 | 258,619.45 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.58 | 258,259.87 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 408.65 | 257,851.22 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 346.15 | 257,505.07 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.43 | 257,097.64 |
| 01/22/14 | 21009 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 278.92 | 256,818.72 |
| 01/23/14 | 21010 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 864.00 | 255,954.72 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.90 | 255,572.82 |
| 02/07/14 | {6} | JOHNSTON TEXTILES, INC. | ADV. PRO. NO. 08-51789; COLLECTION ON A/R FILED IN CHAPTER 11; JOHNSTON TEXTILES; 1 OF 2 INSTALLMENTS | 1121-000 | 10,000.00 | | 265,572.82 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 351.72 | 265,221.10 |

Subtotals :  $272,543.29  $7,322.19

{} Asset reference(s)       x-Transfer       Printed: 06/05/2018 03:39 PM   V.13.32

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7566 - UE - MMA |
| **Taxpayer ID #:** **-***7687 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 06/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.76 | 264,852.34 |
| 04/02/14 | {6} | JOHNSTON TEXTILES, INC. | ADV. PRO. NO. 08-51789; COLLECTION ON A/R FILED IN CHAPTER 11; JOHNSTON TEXTILES; 2 OF 2 INSTALLMENTS | 1121-000 | 10,000.00 | | 274,852.34 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.32 | 274,433.02 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.73 | 274,038.29 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.02 | 273,657.27 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 433.01 | 273,224.26 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 379.89 | 272,844.37 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.60 | 272,425.77 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 404.90 | 272,020.87 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.13 | 271,668.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.87 | 271,225.87 |
| 01/05/15 | 21011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #08-12176-PJW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 233.89 | 270,991.98 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.87 | 270,602.11 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.27 | 270,238.84 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -88.14 | 270,326.98 |
| 03/31/15 | 21012 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 1,248.00 | 269,078.98 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.68 | 268,664.30 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.55 | 268,277.75 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 373.01 | 267,904.74 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.03 | 267,493.71 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.57 | 267,096.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 371.37 | 266,724.77 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.25 | 266,315.52 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 383.05 | 265,932.47 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.75 | 265,562.72 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.20 | 265,142.52 |
| 01/07/16 | 21013 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12176, BLANKET BOND NO, 016026389; | 2300-000 | | 162.93 | 264,979.59 |
| | | | Subtotals : | $10,000.00 | $10,241.51 | |

{} Asset reference(s)

Printed: 06/05/2018 03:39 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******7566 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PERIOD 01/01/2016 THROUGH 01/01/2017 | | | | |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.56 | 264,612.03 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.91 | 264,245.12 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.99 | 263,828.13 |
| 04/14/16 | 21014 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 1,272.00 | 262,556.13 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.40 | 262,190.73 |
| 05/16/16 | {12} | CENTRAL VIRGINIIA ELECTRIC COOPERATIVE | PATRONAGE CAPITAL CREDIT FOR YEARS 1988, 1989 AND 2015 | 1229-000 | 21,712.67 | | 283,903.40 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.97 | 283,528.43 |
| 06/22/16 | 21015 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 6/21/2016 @ D.I. 700 | | | 19,429.44 | 264,098.99 |
| | | | FEES; PER ORDER ENTERED 6/21/2016 @ D.I. 700     19,229.00 | 3210-000 | | | 264,098.99 |
| | | | EXPENSES; PER ORDER ENTERED 6/21/2016 @ D.I. 700     200.44 | 3220-000 | | | 264,098.99 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 441.84 | 263,657.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.58 | 263,291.57 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 415.43 | 262,876.14 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.07 | 262,499.07 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.98 | 262,135.09 |
| 11/22/16 | {12} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 11/09/2016 @ D.I. 713 | 1229-000 | 18,000.00 | | 280,135.09 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.13 | 279,727.96 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.24 | 279,326.72 |
| 01/17/17 | 21016 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #08-12176, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 109.23 | 279,217.49 |
| 01/26/17 | 21017 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 1/17/2017 @ D.I. 722 | 3410-000 | | 37,187.50 | 242,029.99 |
| 01/26/17 | 21018 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 1/17/2017 @ D.I. 723 | | | 9,693.33 | 232,336.66 |
| | | | FEES; PER ORDER ENTERED 1/17/2017 @     8,437.00 | 3210-000 | | | 232,336.66 |

Subtotals :     $39,712.67     $72,355.60

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 08-12176-LSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7566 - UE - MMA |
| Taxpayer ID #: | **-***7687 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 06/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | D.I. 723 | | | | |
| | | | EXPENSES; PER                1,256.33<br>ORDER ENTERED<br>1/17/2017 @ D.I. 723 | 3220-000 | | | 232,336.66 |
| 01/26/17 | 21019 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 1/17/2017 @ D.I. 724 | | | 29,397.07 | 202,939.59 |
| | | | FEES; PER ORDER            28,493.00<br>ENTERED 1/17/2017 @<br>D.I. 724 | 3110-000 | | | 202,939.59 |
| | | | EXPENSES; PER                904.07<br>ORDER ENTERED<br>1/17/2017 @ D.I. 724 | 3120-000 | | | 202,939.59 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.15 | 202,514.44 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.86 | 202,242.58 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.59 | 201,941.99 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.09 | 201,670.90 |
| 05/22/17 | 21020 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016<br>THROUGH 12/31/2016 | 2410-000 | | 1,272.00 | 200,398.90 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.77 | 200,080.13 |
| 06/20/17 | 21021 | BLUE MARBLE LOGISTICS, LLC | INVOICE NO. 29995; DESTRUCTION OF<br>DEBTORS BOOKS AND RECORDS; PER<br>ORDER ENTERED 6/21/2016 @ D.I. 699 | 2990-000 | | 1,148.00 | 198,932.13 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 287.67 | 198,644.46 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.19 | 198,368.27 |
| 08/28/17 | 21022 | LAW OFFICE OF SUSAN E.<br>KAUFMAN, LLC | PER ORDER ENTERED 8/22/2017 @ D.I. 734 | | | 24,788.28 | 173,579.99 |
| | | | FEES; PER ORDER            24,394.00<br>ENTERED 8/22/2017 @<br>D.I. 734 | 3210-000 | | | 173,579.99 |
| | | | EXPENSES; PER                394.28<br>ORDER ENTERED<br>8/22/2017 @ D.I. 734 | 3220-000 | | | 173,579.99 |
| 01/17/18 | 21023 | OFFICE OF THE UNITED STATES<br>TRUSTEE | Dividend paid 100.00% on $5,200.00, U.S.<br>Trustee Quarterly Fees;  Reference: | 2950-000 | | 5,200.00 | 168,379.99 |
| 01/17/18 | 21024 | CLERK, US BANKRUPTCY COURT<br>FOR THE DISTRICT OF<br>DELAWARE | Dividend paid 100.00% on $8,000.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 8,000.00 | 160,379.99 |
| 01/17/18 | 21025 | COMMONWEALTH OF<br>MASSACHUSETTS<br>(ADMINISTRATIVE) | Dividend paid  50.47% on $977.55, Other<br>State or Local Taxes (non-payroll and<br>non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 493.46 | 159,886.53 |

Subtotals :              $0.00        $72,450.13

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS

**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687

**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Rabobank, N.A.

**Account:** ******7566 - UE - MMA

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/18 | 21026 | FASTENAL COMPANY INC | Dividend paid 50.47% on $62.69, Trade Debt (Chapter 11); Reference: | 6910-000 | | 31.65 | 159,854.88 |
| 01/17/18 | 21027 | SSC INDUSTRIES LLC | Dividend paid 50.47% on $28,283.73, Trade Debt (Chapter 11); Reference: | 6910-000 | | 14,277.41 | 145,577.47 |
| 01/17/18 | 21028 | SONOCO PRODUCT COMPANY | Dividend paid 50.47% on $71,650.90, Trade Debt (Chapter 11); Reference: | 6910-000 | | 36,168.83 | 109,408.64 |
| 01/17/18 | 21029 | TW TELECOM INC | Dividend paid 50.47% on $20,117.52, Trade Debt (Chapter 11); Reference: | 6910-000 | | 10,155.17 | 99,253.47 |
| 01/17/18 | 21030 | PROPEX OPERATING COMPANY LLC | Dividend paid 50.47% on $99,320.00, Trade Debt (Chapter 11); Reference: Stopped on 04/18/18 | 6910-005 | | 50,135.98 | 49,117.49 |
| 01/17/18 | 21031 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 49,117.49 | 0.00 |
| | | | Dividend paid 100.00%         38,764.25 on $38,764.25; Claim# TRSTFEE; Filed: $38,764.25 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%         10,353.24 on $10,353.24; Claim# TRSTEXP; Filed: $10,353.24 | 2200-000 | | | 0.00 |
| 04/18/18 | 21030 | PROPEX OPERATING COMPANY LLC | Dividend paid 50.47% on $99,320.00, Trade Debt (Chapter 11); Reference: Stopped: check issued on 01/17/18 | 6910-005 | | -50,135.98 | 50,135.98 |
| 05/02/18 | 21032 | PROPEX OPERATING COMPANY LLC | RE-ISSUE CHECK NO. 21030; Dividend paid 50.47% on $99,320.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 50,135.98 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 322,255.96 | 322,255.96 | $0.00 |
| | | | Less: Bank Transfers | | 262,543.29 | 0.00 | |
| | | | **Subtotal** | | 59,712.67 | 322,255.96 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$59,712.67** | **$322,255.96** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS  
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687  
**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******36-65 - UE - MMA  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312240973665 | 9999-000 | x 182,482.61 | | 182,482.61 |
| 04/08/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 3RD OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 207,482.61 |
| 04/19/10 | | To Account #*********3667 | TRANSFER PER ORDER ENTERED 10/15/2008 @ DKT. NO. 99 | 9999-000 | | x 43,867.18 | 163,615.43 |
| 04/19/10 | | To Account #*********3666 | TRANSFER FOR PARTIAL PAYMENT OF SECURED CLAIM NO. 43 | 9999-000 | | x 88,610.00 | 75,005.43 |
| 04/30/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 4TH OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 100,005.43 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.97 | | 100,018.40 |
| 05/14/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,937.50 | 98,080.90 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 12.40 | | 98,093.30 |
| 06/02/10 | {6} | ABSECON MILLS INC. | ADV. PRO. NO. 08-51873; SCHEDULED A/R; 5TH OF 5 INSTALLMENTS | 1121-000 | 25,000.00 | | 123,093.30 |
| 06/15/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 64,677.07 | 58,416.23 |
| 06/21/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 460.00 | 57,956.23 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.95 | | 57,967.18 |
| 07/14/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 297.40 | 57,669.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.37 | | 57,677.15 |
| 08/19/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 640.00 | 57,037.15 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 7.30 | | 57,044.45 |
| 09/08/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 4,500.00 | 52,544.45 |
| 09/28/10 | | AMERICAN PROPERTY LOCATORS, INC. | UNCLAIMED PROPERTY; CLAIM NO. 5-1; SAXON FIBERS LLC; BANKR. CASE NO. 04-06738; DISTRICT OF SC | | 7,681.64 | | 60,226.09 |
| | {12} | | UNCLAIMED 10,242.19 PROPERTY; CLAIM NO. 5-1; SAXON FIBERS LLC; BANKR. CASE NO. 04-06738; DISTRICT OF SC | 1229-000 | | | 60,226.09 |
| | | AMERICAN PROPERTY LOCATORS, INC. | PER ORDER ENTERED -2,560.55 2/24/2011 @ DKT. NO. | 2990-000 | | | 60,226.09 |

Subtotals :     $265,215.24     $204,989.15

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12176-LSS | |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | |
| **Taxpayer ID #:** **-***7687 | |
| **Period Ending:** 06/05/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******36-65 - UE - MMA |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 621 | | | | |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.33 | | 60,227.42 |
| 10/25/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    3,079.69 | 57,147.73 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.51 | | 57,149.24 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.03 | | 57,150.27 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.37 | | 57,150.64 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 57,150.68 |
| 12/03/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x      282.00 | 56,868.68 |
| 12/29/10 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x      450.00 | 56,418.68 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.40 | | 56,420.08 |
| 01/20/11 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #08-12176-PJW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 89.36 | 56,330.72 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.43 | | 56,332.15 |
| 02/01/11 | {13} | POYNER SPRUILL | ADV. PRO. NO. 10-53052; POYNER SPRUILL; TOTAL SETTLEMENT $10,681.42 | 1241-000 | 8,154.15 | | 64,486.30 |
| 02/01/11 | {13} | POYNER SPRUILL | ADV. PRO. NO. 10-53052; POYNER SPRUILL; TOTAL SETTLEMENT $10,681.42 | 1241-000 | 2,527.27 | | 67,013.57 |
| 02/18/11 | {13} | AMERICHEM, INC. | ADV. PRO. NO. 10-53041; AMERICHEM DALTON SUBSIDIARY, INC. | 1241-000 | 3,000.00 | | 70,013.57 |
| 02/18/11 | {13} | HALPERIN BATTAGLIA RAICHT, LLP | ADV. PRO. NO. 10-53039; AICCO, INC. | 1241-000 | 3,000.00 | | 73,013.57 |
| 02/23/11 | {13} | PUROLATOR EFP L.P. | ADV. PRO. NO. 10-53054; PUROLATOR EFP L.P. | 1241-000 | 4,000.00 | | 77,013.57 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.57 | | 77,015.14 |
| 03/01/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | | x      198.00 | 76,817.14 |
| 03/10/11 | {13} | DYNAMIC MODIFIERS, LLC | ADV. PRO. NO. 10-53047; DYNAMIC MODIFIERS, LLC | 1241-000 | 2,500.00 | | 79,317.14 |
| 03/10/11 | {13} | AMX | ADV. PRO. NO. 10-53040; ALABAMA MOTOR EXPRESS, INC. | 1241-000 | 12,000.00 | | 91,317.14 |
| 03/22/11 | {13} | APPLIED INDUSTRIAL TECHNOLOGIES | ADV. PRO. NO. 10-53042; APPLIED INDUSTRIAL TECHNOLOGIES, INC. | 1241-000 | 4,000.00 | | 95,317.14 |

|  | | Subtotals : | | | $39,190.10 | $4,099.05 | |

{} Asset reference(s)          x-Transfer

Printed: 06/05/2018 03:39 PM   V.13.32

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-65 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/11 | {13} | CENTRAL VIRGINIA ELECTRIC COOPERATIVE | ADV. PRO. NO. 10-53044; CENTRAL VIRGINIA ELECTRIC COOPERATIVE | 1241-000 | 5,000.00 | | 100,317.14 |
| 03/30/11 | {13} | FI-TECH, INC. | ADV. PRO. NO. 10-53088; FRI-TECH, INC. | 1241-000 | 3,000.00 | | 103,317.14 |
| 03/30/11 | {13} | WILLIS NORTH AMERICA INC. | ADV. PRO. NO. 10-53061; WILLIS OF NORTH CAROLINA, INC. | 1241-000 | 2,500.00 | | 105,817.14 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.27 | | 105,819.41 |
| 04/04/11 | {13} | STANDRIDGE COLOR CORP. | ADV. PRO. NO. 10-53058; STANDRIDGE COLOR CORPORATION | 1241-000 | 15,000.00 | | 120,819.41 |
| 04/12/11 | {13} | CENTREX PROPERTIES, INC. | ADV. PRO. NO. 10-53045; CENTREX PROPERTIES, INC. | 1241-000 | 1,000.00 | | 121,819.41 |
| 04/25/11 | {13} | ESTES EXPRESS LINES | ADV. PRO. NO. 10-53048; ESTES EXPRESS LINES | 1241-000 | 3,000.00 | | 124,819.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.95 | | 124,822.36 |
| 05/09/11 | {13} | SSC INDUSTRIES, LLC | ADV. PRO. NO. 10-53057; SSC INDUSTRIES, LLC; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 5,000.00 | | 129,822.36 |
| 05/09/11 | {13} | HAYNSWORTH SINKLER BOYD, P.A. | ADV. PRO. NO. 10-53055; SONOCO PRODUCTS COMPANY | 1241-000 | 5,000.00 | | 134,822.36 |
| 05/20/11 | {13} | PULCRA CHEMICALS LLC | ADV. PRO. NO. 10-53053; PULCRA CHEMICALS, LLC | 1241-000 | 6,500.00 | | 141,322.36 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.40 | | 141,325.76 |
| 06/17/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C& W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 1ST OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 142,325.76 |
| 06/22/11 | {13} | SUPPLY ONE WEYERS CAVE | ADV. PRO. NO. 10-53059; SUPPLY ONE WEYERS CAVE, INC. | 1241-000 | 10,000.00 | | 152,325.76 |
| 06/27/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  198.00 | 152,127.76 |
| 06/30/11 | {13} | SOUTHEASTERN FREIGHT LINES, INC. | ADV. PRO. NO. 10-53056; SOUTHEASTERN FREIGHTLINES, INC. | 1241-000 | 12,100.00 | | 164,227.76 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.18 | | 164,228.94 |
| 07/13/11 | {13} | SSC INDUSTRIES LLC | ADV. PRO. NO. 10-53057; SSC INDUSTRIES, LLC; 2ND OF 2 INSTALLMENTS | 1241-000 | 5,000.00 | | 169,228.94 |
| 07/29/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C& W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 2ND OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 170,228.94 |

Subtotals :  $75,109.80    $198.00

{} Asset reference(s)          x-Transfer          Printed: 06/05/2018 03:39 PM    V.13.32

Exhibit 9

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-65 - UE - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***7687
**Period Ending:** 06/05/18

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.41 | | 170,230.35 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.44 | | 170,231.79 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 396.15 | 169,835.64 |
| 09/02/11 | {13} | CARDMEMBER SERVICE | ADV. PRO. NO. 10-53090; U.S. BANK NATIONAL ASSOCIATION, ND D/B/A ELAN FINANCIAL SERVICES | 1241-000 | 7,500.00 | | 177,335.64 |
| 09/02/11 | {13} | C & W WOODWORKS | ADV. PRO. NO. 10-53087; CAROLL CRAVEN, IND. D/B/A C& W WOODWORKS AND MELVIN WHITAKER, IND. D/B/A C & W WOODWORKS; 3RD OF 3 INSTALLMENTS; $3,000.00 TOTAL SETTLEMENT | 1241-000 | 1,000.00 | | 178,335.64 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -326.19 | 178,661.83 |
| 09/14/11 | {13} | YUSEN LOGISTICS (AMERICAS), INC. | ADV. PRO. NO. 10-53062; YUSEN AIR & SEA SERVICE (U.S.A.) INCORPORATED | 1241-000 | 15,000.00 | | 193,661.83 |
| 09/28/11 | {13} | BANK OF AMERICA | ADV. PRO. NO. 10-53050; GOULSTON TECHNOLOGIES, INC. | 1241-000 | 16,516.00 | | 210,177.83 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.52 | | 210,179.35 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 380.01 | 209,799.34 |
| 10/24/11 | {7} | D.A. BELCHER, TAX COMMISSIONER | 2006-2008 PROPERTY TAX REFUND | 1129-000 | 117,107.33 | | 326,906.67 |
| 10/25/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 99.00 | 326,807.67 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.00 | | 326,809.67 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 448.78 | 326,360.89 |
| 11/03/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 39,031.87 | 287,329.02 |
| 11/08/11 | {13} | THE DOW CHEMICAL COMPANY | ADV. PRO. NO. 10-53046; THE DOW CHEMICAL COMPANY | 1241-000 | 87,500.00 | | 374,829.02 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.90 | | 374,831.92 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.04 | 374,062.88 |
| 12/12/11 | | To Account #*********3666 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 576.00 | 373,486.88 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.17 | | 373,490.05 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 767.91 | 372,722.14 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #08-12176-PJW, BLANKET BOND NO. | 2300-000 | | 396.70 | 372,325.44 |

| | | | | Subtotals : | $244,635.77 | $42,539.27 | |

{} Asset reference(s)          x-Transfer

Printed: 06/05/2018 03:39 PM    V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS

**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687

**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******36-65 - UE - MMA

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | | | | |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.16 | | 372,328.60 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 814.64 | 371,513.96 |
| 02/16/12 | | From Account #*********3667 | TRANSFER UNENCUMBERED FUNDS TO CONSOLIDATE BALANCES | 9999-000 | x    4,675.97 | | 376,189.93 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 740.07 | 375,449.86 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 769.36 | 374,680.50 |
| 04/17/12 | 11004 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 288.00 | 374,392.50 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 741.99 | 373,650.51 |
| 05/15/12 | 11005 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 04/12/2012 @ D.I. 658 | | | 130,560.03 | 243,090.48 |
| | | | PER ORDER ENTERED        123,766.50 04/12/2012 @ D.I. 658 | 3110-000 | | | 243,090.48 |
| | | | PER ORDER ENTERED        6,793.53 04/12/2012 @ D.I. 658 | 3120-000 | | | 243,090.48 |
| 05/16/12 | {12} | QUAKER FABRIC CORPORATION | CHAPTER 11 CASE FILED IN DISTRICT OF DELAWARE; BANKR. CASE NO. 07-11146; CLAIM NO. 180; ALLOWED PER D.I. 754 ENTERED 07/27/2009 | 1229-000 | 12,283.56 | | 255,374.04 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 720.31 | 254,653.73 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 504.43 | 254,149.30 |
| 07/18/12 | 11006 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 288.00 | 253,861.30 |
| 07/26/12 | {13} | GEORGIA POWER | ADV. PRO. NO. 10-53049; GEORGIA POWER COMPANY | 1241-000 | 4,250.00 | | 258,111.30 |
| 07/31/12 | {12} | JOHNSTON INDUSTRIES | DISTRIBUTION ON ALLOWED GENERAL UNSECURED CLAIMS; JOHNSTON INDUSTRIES, INC., SURVIVING DEBTOR UNDER CONFIRMED PLAN; CHAPTER 11 CASE NO. 03-40293 | 1229-000 | 7,187.25 | | 265,298.55 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 556.46 | 264,742.09 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 560.09 | 264,182.00 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.26 | 263,676.74 |
| | | | Subtotals : | | $28,399.94 | $137,048.64 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 08-12176-LSS |
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY |
| | |
| Taxpayer ID #: | **-***7687 |
| Period Ending: | 06/05/18 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******36-65 - UE - MMA |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 594.35 | 263,082.39 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 539.10 | 262,543.29 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001317566 | 9999-000 | | x 262,543.29 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 652,550.85 | 652,550.85 | **$0.00** |
| Less: Bank Transfers | 187,158.58 | 511,447.00 | |
| **Subtotal** | **465,392.27** | **141,103.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$465,392.27** | **$141,103.85** | |

{} Asset reference(s)                x-Transfer

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******36-66 - Checking Account |
| **Taxpayer ID #:** **-***7687 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/05/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/10 | | From Account #**********3665 | TRANSFER FOR PARTIAL PAYMENT OF SECURED CLAIM NO. 43 | 9999-000 | x 88,610.00 | | 88,610.00 |
| 04/19/10 | 101 | GENERAL ELECTRIC CAPITAL CORPORATION | PARTIAL PAYMENT OF PRINCIPLE OF SECURED CLAIM | 4210-000 | | 88,610.00 | 0.00 |
| 05/14/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,937.50 | | 1,937.50 |
| 05/14/10 | 102 | ROBERT E. EARP | INVOICE NO. RE201002 | 2990-000 | | 1,937.50 | 0.00 |
| 06/15/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 64,677.07 | | 64,677.07 |
| 06/15/10 | 103 | GENERAL ELECTRIC CAPITAL CORPORATION | FINAL PAYMENT OF SECURED CLAIM | 4210-000 | | 64,677.07 | 0.00 |
| 06/21/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 460.00 | | 460.00 |
| 06/21/10 | 104 | SURETY STORAGE | STORAGE CHARGES; NO INVOICE NO.; RENT FOR MARCH THROUGH JUNE @ UNIT NO. 621 | 2410-000 | | 460.00 | 0.00 |
| 07/14/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 297.40 | | 297.40 |
| 07/14/10 | 105 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596-4; TKT. NO. 0372393163070; RGD TRAVEL TO NC; RETRIEVAL OF DEBTOR RECORDS | 2990-000 | | 297.40 | 0.00 |
| 08/19/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 640.00 | | 640.00 |
| 08/19/10 | 106 | TRIANGLE MANAGEMENT, LLC | REMOVAL SERVICES; INVOICE NO. 10349 | 2990-000 | | 640.00 | 0.00 |
| 09/08/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 4,500.00 | | 4,500.00 |
| 09/08/10 | 107 | FARRELL'S SELF STORAGE, LLC | STORAGE CHARGES 9/2009 THORUGH 8/2010; INVOICE NO. 758; PARTIAL PAYMENT | 2410-000 | | 4,500.00 | 0.00 |
| 10/25/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 3,079.69 | | 3,079.69 |
| 10/25/10 | 108 | A SHRED AHEAD | INVOICE NO. 155612; PER ORDER ENTERED 10/20/2010 @ DKT. NO. 613 | 2990-000 | | 3,079.69 | 0.00 |
| 12/03/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 282.00 | | 282.00 |
| 12/03/10 | 109 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 282.00 | 0.00 |
| 12/29/10 | | From Account #**********3665 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x 450.00 | | 450.00 |

Subtotals : $164,933.66 $164,483.66

{} Asset reference(s)          x-Transfer                                    Printed: 06/05/2018 03:39 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12176-LSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** AMERICAN FIBERS AND YARNS COMPANY | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******36-66 - Checking Account |
| **Taxpayer ID #:** **-***7687 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 12/29/10 | 110 | FARRELL'S SELF STORAGE, LLC | REMOVAL AND DESTRUCTION OF BOOKS AND RECORDS PER ORDER ENTERED 10/20/2010 @ DKT. NO. 613 | 2990-000 | | 450.00 | 0.00 |
| 03/01/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | x      198.00 | | 198.00 |
| 03/01/11 | 111 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 198.00 | 0.00 |
| 06/27/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      198.00 | | 198.00 |
| 06/27/11 | 112 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2010 THROUGH 05/31/2011 | 2410-000 | | 198.00 | 0.00 |
| 10/25/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x       99.00 | | 99.00 |
| 10/25/11 | 113 | CINTAS DOCUMENT MANAGEMENT | INVOICE NO. DJ90050953; DESTRUCTION OF RECORDS | 2990-000 | | 99.00 | 0.00 |
| 11/03/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   39,031.87 | | 39,031.87 |
| 11/03/11 | 114 | COST CONTAINMENT ADVISORS | PER ORDER ENTERED 9/08/2011 @ DI 647 | 3731-000 | | 39,031.87 | 0.00 |
| 12/12/11 | | From Account #*********3665 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      576.00 | | 576.00 |
| 12/12/11 | 115 | COOCH AND TAYLOR, P.A. | MATTER NO. 66596; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.12062011; PERIOD 06/01/2011 THROUGH11/30/2011 | 2410-000 | | 576.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 205,036.53 | 205,036.53 | $0.00 |
| Less: Bank Transfers | 205,036.53 | 0.00 | |
| **Subtotal** | 0.00 | 205,036.53 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$205,036.53** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 08-12176-LSS
**Case Name:** AMERICAN FIBERS AND YARNS COMPANY

**Taxpayer ID #:** **-***7687
**Period Ending:** 06/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******36-67 - ES - CH 11 CARVEOUT - MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/10 | | From Account #**********3665 | TRANSFER PER ORDER ENTERED 10/15/2008 @ DKT. NO. 99 | 9999-000 | x  43,867.18 | | 43,867.18 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.16 | | 43,869.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,874.93 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.41 | | 43,880.34 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,885.93 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.59 | | 43,891.52 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,891.88 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,892.25 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.26 | | 43,892.51 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.09 | | 43,892.60 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 43,892.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,892.97 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,893.34 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 43,893.67 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,894.04 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,894.40 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,894.77 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,895.13 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,895.50 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,895.87 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.22 | 43,793.65 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -77.22 | 43,870.87 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,871.23 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.11 | 43,781.12 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,781.49 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 86.96 | 43,694.53 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 43,694.88 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.77 | 43,599.11 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.37 | | 43,599.48 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 89.58 | 43,509.90 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 43,510.26 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 95.11 | 43,415.15 |
| 02/16/12 | | To Account #**********3665 | TRANSFER UNENCUMBERED FUNDS TO CONSOLIDATE BALANCES | 9999-000 | | x  4,675.97 | 38,739.18 |
| 02/16/12 | 2001 | LOWENSTEIN SANDLER PC | PER ORDER ENTERED 10/23/2009 @ D.I. | | | 25,615.56 | 13,123.62 |

Subtotals :   $43,897.68   $30,774.06

{} Asset reference(s)          x-Transfer

Printed: 06/05/2018 03:39 PM   V.13.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-12176-LSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******36-67 - ES - CH 11 CARVEOUT - MMA |
| Taxpayer ID #: | **-***7687 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 06/05/18 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 558 | | | | |
| | | | PER ORDER ENTERED          25,256.85 10/23/2009 @ D.I. 558 | 6700-000 | | | 13,123.62 |
| | | | PER ORDER ENTERED          358.71 10/23/2009 @ D.I. 558 | 6710-000 | | | 13,123.62 |
| 02/16/12 | 2002 | ASHBY & GEDDES, P.A. | PER ORDER ENTERED 10/23/2009 @ D.I. 558 | | | 5,180.34 | 7,943.28 |
| | | | PER ORDER ENTERED          5,177.70 10/23/2009 @ D.I. 558 | 6700-000 | | | 7,943.28 |
| | | | PER ORDER ENTERED          2.64 10/23/2009 @ D.I. 558 | 6710-000 | | | 7,943.28 |
| 02/16/12 | 2003 | AMPER, POLITZINER & MATTIA, LLP | PER ORDER ENTERED 10/23/2009 @ D.I. 558 | | | 7,943.28 | 0.00 |
| | | | PER ORDER ENTERED          7,339.20 10/23/2009 @ D.I. 558 | 6700-000 | | | 0.00 |
| | | | PER ORDER ENTERED          604.08 10/23/2009 @ D.I. 558 | 6710-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 43,897.68 | 43,897.68 | $0.00 |
| Less: Bank Transfers | 43,867.18 | 4,675.97 | |
| **Subtotal** | 30.50 | 39,221.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30.50** | **$39,221.71** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12176-LSS | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | AMERICAN FIBERS AND YARNS COMPANY | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****36-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***7687 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 06/05/18 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/09 | {12} | RAS MANAGEMENT ADVISORS LLC | RETURN OF UNUSED RETAINER | 1229-000 | 77,063.00 | | 77,063.00 |
| 10/02/09 | {12} | BANK OF AMERICA | AUTOMATED CLEARINGHOUSE CREDIT | 1229-000 | 0.01 | | 77,063.01 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.73 | | 77,069.74 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.79 | | 77,079.53 |
| 12/15/09 | {5} | FED EX | CUSTOMER SECURITY DEPOSIT | 1129-000 | 4,000.00 | | 81,079.53 |
| 12/17/09 | {4} | RBC BANK | SCHEDULED BANK ACCOUNT TURNOVER; 4049, 4057, AND 4129 | 1129-000 | 1,717.86 | | 82,797.39 |
| 12/17/09 | {12} | YOUNG CONAWAY STARGATT & TAYLOR, LLP | UNSCHEDULED UNUSED RETAINER | 1229-000 | 49,721.55 | | 132,518.94 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.36 | | 132,531.30 |
| 01/07/10 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #08-12176-PJW, BOND NO. 016026389; TERM: 01/01/2010 TO 01/01/2011 | 2300-000 | | 106.43 | 132,424.87 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.75 | | 132,440.62 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 15.20 | | 132,455.82 |
| 03/04/10 | {6} | ABSECON MILLS | ADV. PRO. NO. 08-51873; SCHEDULED A/R SETTLEMENT; 1ST AND 2ND OF 5 INSTALLMENTS | 1121-000 | 50,000.00 | | 182,455.82 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.05 | | 182,478.87 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 3.74 | | 182,482.61 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000240973665 | 9999-000 | | x 182,482.61 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 182,589.04 | 182,589.04 | $0.00 |
| Less: Bank Transfers | 0.00 | 182,482.61 | |
| **Subtotal** | 182,589.04 | 106.43 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $182,589.04 | $106.43 | |

{} Asset reference(s)          x-Transfer          Printed: 06/05/2018 03:39 PM   V.13.32

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-12176-LSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | AMERICAN FIBERS AND YARNS COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****36-65 - Money Market Account |
| Taxpayer ID #: | **-***7687 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 06/05/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| | | |
|---|---|---|
| Net Receipts : | | 707,724.48 |
| Plus Gross Adjustments : | | 2,560.55 |
| Net Estate : | | $710,285.03 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******7566 | 59,712.67 | 322,255.96 | 0.00 |
| Checking # ****-*****36-65 | 465,392.27 | 141,103.85 | 0.00 |
| Checking # ****-*****36-66 | 0.00 | 205,036.53 | 0.00 |
| Checking # ****-*****36-67 | 30.50 | 39,221.71 | 0.00 |
| MMA # ***-*****36-65 | 182,589.04 | 106.43 | 0.00 |
| | $707,724.48 | $707,724.48 | $0.00 |